■ In the Matter of IRYANNA I., a Child Alleged to be Neglected, Abused and/or Severely Abused. ST. LAWRENCE COUNTY DEPARTMENT OF SOCIAL SERVICES, Respondent; BENJAMIN K., Appellant. [19 NYS3d 97]—

Lynch, J. Appeal from an order of the Family Court of St. Lawrence County (Morris, J.), entered May 2, 2014, which partially granted petitioner's application, in a proceeding pursuant to Family Ct Act article 10, to adjudicate respondent's child to be neglected, abused and/or severely abused.

Respondent is the biological father of eight children. In 2010, Family Court determined that he neglected, abused and severely neglected six of his biological children and the biological daughter (born in 1998) of his former wife. The determination was based upon its finding that while caring for all the children, he engaged in sexual intercourse with the unrelated child a number of times during a three-year period beginning when she was seven years old. We affirmed these findings on appeal (*Matter of Ramsey H. [Benjamin K.]*, 99 AD3d 1040, 1042 [2012], *lv denied* 20 NY3d 858 [2013]). In July 2012, Family Court determined that respondent derivatively neglected, abused and severely abused his seventh child, which order was affirmed by this Court (*Matter of Ilonni I. [Benjamin K.]*, 119 AD3d 997 [2014], *lv denied* 24 NY3d 914 [2015]). In July 2013, shortly after the birth of respondent's eighth child (hereinafter the subject child), petitioner filed the instant Family Ct Act article 10 proceeding alleging derivative neglect, abuse and severe abuse. After a fact-finding hearing, Family Court determined that respondent had derivatively neglected and abused the subject child, granted the petition to that extent, and ordered that the subject child remain in her mother's supervision. Respondent now appeals and we affirm.

The Family Ct Act defines a neglected child as one "whose

physical, mental or emotional condition has been impaired or is in imminent danger of becoming impaired as a result of the failure of his [or her] parent or other person legally responsible for his [or her] care to exercise a minimum degree of care" (Family Ct Act § 1012 [f] [i]; see Nicholson v Scoppetta, 3 NY3d 357, 370 [2004]). The proof of imminent danger of impairment must be "near or impending, not merely possible" (Nicholson v Scoppetta, 3 NY3d at 369) and "there must be a 'causal connection between the basis for the neglect petition and the circumstances that allegedly produce the . . . imminent danger of impairment' " (Matter of Afton C. [James C.], 17 NY3d 1, 9 [2011], quoting Nicholson v Scoppetta, 3 NY3d at 369). As we previously stated, proof of the abuse or neglect of one child "typically may not serve as the sole support for a finding of derivative abuse or neglect" (Matter of Ilonni I. [Benjamin K.], 119 AD3d at 997), but it may suffice "where the proof of past neglect and abuse demonstrably evidence[s] fundamental flaws in the respondent's understanding of the duties of parenthood" (id. at 997 [internal quotation marks and citations omitted]; see Matter of Kayden E. [Luis E.], 111 AD3d 1094, 1096 [2013], lv denied 22 NY3d 862 [2014]).

Here, during the fact-finding hearing, at petitioner's request and without objection, Family Court took judicial notice of several orders, including the aforementioned, wherein the court had determined that respondent had neglected, abused and severely abused his former wife's daughter and derivatively neglected, abused and severely abused seven of his children. Respondent's caseworker testified that, as of the date of this petition, respondent had not completed certain recommended treatment, including family counseling. For his part, respondent conceded that not all services were completed and he continued to deny that he had sexually abused his former wife's child.

We reject respondent's argument that his "alleged" sexual abuse was too remote in time to permit Family Court to conclude that the subject child was derivatively neglected. Where, as here, the issue presented is one of derivative neglect or abuse, "[a] prior determination should be sufficiently proximate in time to reasonably conclude that the problematic conditions continue to exist, but there is no bright-line, temporal rule beyond which we will not consider older child protective determinations" (Matter of Ilonni I. [Benjamin K.], 119 AD3d at 998 [internal quotation marks and citations omitted]; see Matter of Alexander Z. [Melissa Z.], 129 AD3d 1160, 1164 [2015], lv denied 25 NY3d 914 [2015]; Matter of Paige

*WW. [Charles XX.]*, 71 AD3d 1200, 1203 [2010]). In our view, the 2008 acts of sexual abuse leading to the initial 2010 adjudication were sufficiently proximate to permit Family Court's conclusion that the conditions persisted (*see Matter of Paige WW. [Charles XX.]*, 71 AD3d at 1203). We have already determined that respondent's past acts with a child entrusted to his care demonstrated the requisite "fundamental defect in [his] understanding of parental duties" (*Matter of Ilonni I. [Benjamin K.]*, 119 AD3d at 998). Now, we agree with Family Court's observation that respondent's continued failure to accept responsibility for his conduct also demonstrated a fundamental flaw (*see Matter of Kayden E. [Luis E.]*, 111 AD3d at 1096). Further, although the record indicates that respondent completed certain recommended sex offender treatment after the petition herein was filed, he had not completed all the recommended treatment and, with the exception of the two oldest children (born in 1996 and 1997), he had not been allowed unsupervised visitation with any of his children. Accordingly, and giving the requisite deference to the court's credibility findings, we conclude that the finding of derivative abuse of the subject child by respondent is supported by a preponderance of the evidence (*see Matter of Alexander Z. [Melissa Z.]*, 129 AD3d at 1164; *Matter of Neveah AA. [Alia CC.]*, 124 AD3d 938, 939 [2015]; *Matter of Kayden E. [Luis E.]*, 111 AD3d at 1096; *Matter of Paige WW. [Charles XX.]*, 71 AD3d at 1204).

Peters, P.J., Lahtinen and McCarthy, JJ., concur. Ordered that the order is affirmed, without costs.